# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
### No. 11-422V
(E-Filed: August 18, 2014)

```
* * * * * * * * * * * * * * *
JILL SARINA,                        *      UNPUBLISHED
                                    *
                                    *
              Petitioner,           *      Special Master
                                    *      Hamilton-Fieldman
      v.                            *
                                    *      Measles, Mumps, Rubella ("MMR")
SECRETARY OF HEALTH AND             *      Vaccine; Transverse Myelitis ("TM")
 HUMAN SERVICES,                    *      Decision; Stipulation.
                                    *
              Respondent.           *      .
* * * * * * * * * * * * * * *       *
```

Chester Daniel Hayes, Hayes Law Office, Pataskala, OH, for Petitioner.
Jennifer R. Reynaud, U.S. Department of Justice, Washington, DC, for Respondent.


## DECISION AWARDING DAMAGES[1]

On June 27, 2011, Petitioner, Jill Sarina, filed a petition seeking compensation under the National Vaccine Injury Compensation Program ("the Vaccine Program"). Petitioner alleged that the administration of a measles, mumps, and rubella vaccination ("MMR"), administered on July 29, 2008, caused Petitioner to suffer transverse myelitis

---

[1] Because this unpublished decision contains a reasoned explanation for the undersigned's action in this case, the undersigned intends to post this decision on the United States Court of Federal Claims' website, in accordance with the E-Government Act of 2002, Pub. L. No. 107-347, § 205, 116 Stat. 2899, 2913 (codified as amended at 44 U.S.C. § 3501 note (2006)). As provided by Vaccine Rule 18(b), each party has 14 days within which to request redaction "of any information furnished by that party: (1) that is a trade secret or commercial or financial in substance and is privileged or confidential; or (2) that includes medical files or similar files, the disclosure of which would constitute a clearly unwarranted invasion of privacy." Otherwise, "the entire" decision will be available to the public. *Id.*

("TM").[2]

Respondent denies that Petitioner's MMR vaccination caused Petitioner's TM and/or any other injury. Nonetheless, both parties, while maintaining their above stated positions, agreed in a Stipulation, filed August 18, 2014, ("Stipulation") that the issues before them can be settled and that a decision should be entered awarding Petitioner compensation.

The undersigned finds said stipulation reasonable and adopts it as the decision of the Court in awarding damages, on the terms set forth therein.

The stipulation awards:

A lump sum of $418,793.68, which amount represents compensation for first year life care expenses ($168,793.68), and combined lost earnings, pain and suffering, and past expenses ($250,000.00), in the form of a check payable to Petitioner;

Stipulation ¶ 8(a)

A lump sum of $1,760.30, which amount represents reimbursement of a State of Ohio Medicaid lien, in the form of a check payable jointly to Petitioner and

Treasurer, State of Ohio
350 Worthington Rd, Suite G
Westerville, Ohio 43082
Attn: Ms. Jeanny Blackledge
Case Number: 985355

Petitioner agrees to endorse this payment to the State;

Stipulation ¶ 8(b)

An amount sufficient to purchase the annuity contract described in paragraph 10 of the Stipulation, paid to the life insurance company from which the annuity will be purchased (the "Life Insurance Company"). This represents all damages available under 42 U.S.C. §300aa-15(a) to which Petitioner would be entitled

---

[2] The National Vaccine Injury Compensation Program is set forth in Part 2 of the National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755, codified as amended, 42 U.S.C.A. § 300aa-10-§ 300aa-34 (West 1991 & Supp. 2002) (Vaccine Act or the Act). All citations in this decision to individual sections of the Vaccine Act are to 42 U.S.C.A. § 300aa.

Stipulation ¶ 8(c)

The undersigned approves the requested amounts for Petitioner's compensation. In the absence of a motion for review filed pursuant to RCFC Appendix B, the clerk of the court is directed to enter judgment herewith.[3]

**IT IS SO ORDERED.**

s/Lisa D. Hamilton-Fieldman
Lisa D. Hamilton-Fieldman
Special Master

---

[3] Pursuant to Vaccine Rule 11(a), entry of judgment is expedited by the parties' joint filing of notice renouncing the right to seek review.

## IN THE UNITED STATES COURT OF FEDERAL CLAIMS
## OFFICE OF SPECIAL MASTERS

JILL SARINA,

        Petitioner,

v.

SECRETARY OF HEALTH AND
HUMAN SERVICES,

        Respondent.

No. 11-422V
Special Master Hamilton-Fieldman
ECF

## STIPULATION

The parties hereby stipulate to the following matters:

1. Jill Sarina, petitioner, filed a petition for vaccine compensation under the National Vaccine Injury Compensation Program, 42 U.S.C. § 300aa-10 to 34 (the "Vaccine Program"). The petition seeks compensation for injuries allegedly related to petitioner's receipt of the Measles, Mumps, and Rubella ("MMR") vaccine, which vaccine is contained in the Vaccine Injury Table (the "Table"), 42 C.F.R. § 100.3 (a).

2. Petitioner received her MMR immunization on July 29, 2008.

3. The vaccination was administered within the United States.

4. Petitioner alleges that she sustained the first symptom or manifestation of the onset of transverse myelitis ("TM") shortly after receipt of the vaccine, and that she experienced the residual effects of this injury for more than six months.

5. Petitioner represents that there has been no prior award or settlement of a civil action for damages on her behalf as a result of her condition.

6. Respondent denies that petitioner's alleged TM and residual effects were cause-in-fact

by the MMR vaccine. Respondent further denies that the MMR vaccine caused petitioner any other injury or her current condition.

7. Maintaining their above-stated positions, the parties nevertheless now agree that the issues between them shall be settled and that a decision should be entered awarding the compensation described in paragraph 8 of this Stipulation.

8. As soon as practicable after an entry of judgment reflecting a decision consistent with the terms of this Stipulation, and after petitioner has filed an election to receive compensation pursuant to 42 U.S.C. § 300aa-21(a)(1), the Secretary of Health and Human Services will issue the following vaccine compensation payments:

a. A lump sum of $418,793.68, which amount represents compensation for first year life care expenses ($168,793.68), and combined lost earnings, pain and suffering, and past expenses ($250,000.00), in the form of a check payable to petitioner;

b. A lump sum of $1,760.30, which amount represents reimbursement of a State of Ohio Medicaid lien, in the form of a check payable jointly to petitioner and

> Treasurer, State of Ohio
> 350 Worthington Rd, Suite G
> Westerville, Ohio 43082
> Attn: Ms. Jeanny Blackledge
> Case Number: 985355

Petitioner agrees to endorse this payment to the State; and

c. An amount sufficient to purchase the annuity contract described in paragraph 10 below, paid to the life insurance company from which the annuity will be purchased (the "Life Insurance Company").

9. The Life Insurance Company must have a minimum of $250,000,000 capital and surplus, exclusive of any mandatory security valuation reserve. The Life Insurance Company must have one of the following ratings from two of the following rating organizations:

a.    A.M. Best Company: A++, A+, A+g, A+p, A+r, or A+s;

b.    Moody's Investor Service Claims Paying Rating: Aa3, Aa2, Aa1, or Aaa;

2

c. Standard and Poor's Corporation Insurer Claims-Paying Ability Rating: AA-, AA, AA+, or AAA;

d. Fitch Credit Rating Company, Insurance Company Claims Paying Ability Rating: AA-, AA, AA+, or AAA.

10. The Secretary of Health and Human Services agrees to purchase an annuity contract from the Life Insurance Company for the benefit of petitioner, Jill Sarina, pursuant to which the Life Insurance Company will agree to make payments periodically to petitioner as follows:

a. For future unreimbursable Medicare Part B Premium expenses, beginning on the first anniversary of the date of judgment, an annual amount of $962.93 to be paid to be paid up to the anniversary of the date of judgment in year 2031, increasing at the rate of four percent (4%), compounded annually from the date of judgment;

b. For future unreimbursable Medicare Part B Deductible and Medicare Supplement expenses, beginning on the first anniversary of the date of judgment, an annual amount of $1,021.22 to be paid for the remainder of petitioner's life, increasing at the rate of four percent (4%), compounded annually from the date of judgment;

c. For future unreimbursable Urologist, Podiatrist, Renal Ultrasound, Urodynamic Testing, Cystoscopy, Effexor, Baclofen, and Botox expenses, beginning on the first anniversary of the date of judgment, an annual amount of $1,936.08 to be paid for the remainder of petitioner's life, increasing at the rate of four percent (4%), compounded annually from the date of judgment;

d. For future unreimbursable OT Home Evaluation, PT Evaluation, PT, Psychological Counseling, Suppository, and Omega 3 expenses, on the first anniversary of the date of judgment, a lump sum of $2,575.32. Thereafter, beginning on the anniversary of the date of judgment in year 2016, an annual amount of $1,128.03 to be paid for the remainder of petitioner's life, all amounts increasing at the rate of three percent (3%), compounded annually from the date of judgment;

e. For future unreimbursable Standing Wheelchair and ERGYS3 FES expenses, on the anniversary of the date of judgment in year 2020, a lump sum of $19,123.88. Then, on the anniversary of the date of judgment in year 2026, a lump sum of $34,422.98. Thereafter, beginning on the anniversary of the date of judgment in year 2027, an annual amount of $4,462.25 to be paid for the remainder of petitioner's life, all amounts increasing at the rate of three percent (3%), compounded annually from the date of judgment;

f. For future unreimbursable Wheelchair Battery expenses, on the anniversary of the date of judgment in year 2016, a lump sum of $504.87. Thereafter, beginning on the

3

anniversary of the date of judgment in year 2017, an annual amount of $252.44 to be paid for the remainder of petitioner's life, all amounts increasing at the rate of three percent (3%), compounded annually from the date of judgment;

g. For future unreimbursable Wheelchair Cushions for Manual Wheelchair expenses, on the anniversary of the date of judgment in year 2018, a lump sum of $507.93. Then, on the anniversary of the date of judgment in year 2022, a lump sum of $507.93. Then, on the anniversary of the date of judgment in year 2026, a lump sum of $507.93. Thereafter, beginning on the anniversary of the date of judgment in year 2027, an annual amount of $126.98 to be paid for the remainder of petitioner's life, all amounts increasing at the rate of three percent (3%), compounded annually from the date of judgment;

h. For future unreimbursable Wheelchair Accessibility, Power Wheelchair Maintenance, and Manual Wheelchair Maintenance expenses, beginning on the first anniversary of the date of judgment, an annual amount of $2,486.11 to be paid for the remainder of petitioner's life, increasing at the rate of three percent (3%), compounded annually from the date of judgment;

i. For future unreimbursable Shower Chair, Bedside Commode, Walker, Quad Cane, Adjustable Bed, Hand Held Shower, and Stair Lift expenses, on the anniversary of the date of judgment in year 2017, a lump sum of $91.79. Then, on the anniversary of the date of judgment in year 2019, a lump sum of $383.24. Then, on the anniversary of the date of judgment in year 2020, a lump sum of $210.36. Then, on the anniversary of the date of judgment in year 2023, a lump sum of $91.82. Then, on the anniversary of the date of judgment in year 2024, a lump sum of $383.24. Then, on the anniversary of the date of judgment in year 2026, a lump sum of $91.82. Then, on the anniversary of the date of judgment in year 2029, a lump sum of $7,446.86. Then, on the anniversary of the date of judgment in year 2030, a lump sum of $690.59. Thereafter, beginning on the anniversary of the date of judgment in year 2031, an annual amount of $583.88 to be paid for the remainder of petitioner's life, all amounts increasing at the rate of three percent (3%), compounded annually from the date of judgment;

j. For future unreimbursable Manual Wheelchair for Basement, Transfer Board, Trapeze Bar, Lift Chair, Portable Ramp, Reacher, Dressing Aid, and Inspection Mirror expenses, on the anniversary of the date of judgment in year 2024, a lump sum of $1,750.22. Thereafter, beginning on the anniversary of the date of judgment in year 2025, an annual amount of $175.01 to be paid for the remainder of petitioner's life, all amounts increasing at the rate of three percent (3%), compounded annually from the date of judgment;

k. For future unreimbursable Intermittent Catheter, Egg Crate Mattress, and Home Maintenance expenses, beginning on the first anniversary of the date of judgment, an annual amount of $1,053.18 to be paid for the remainder of petitioner's life, increasing at the rate of three percent (3%), compounded annually from the date of judgment;

l. For future unreimbursable Incontinence Brief, Glove, Wipe, Disposable Underpad, Hand Sanitizer, and UTI Test Strip expenses, beginning on the first anniversary of the

4

date of judgment, an annual amount of $1,658.31 to be paid for the remainder of petitioner's life, increasing at the rate of three percent (3%), compounded annually from the date of judgment;

m. For future unreimbursable Wheelchair Accessible Vehicle expenses, on the anniversary of the date of judgment in year 2024, a lump sum of $8,471.88. Thereafter, beginning on the anniversary of the date of judgment in year 2025, an annual amount of $847.19 to be paid for the remainder of petitioner's life, all amounts increasing at the rate of three percent (3%), compounded annually from the date of judgment;

n. For future unreimbursable Mileage: COTA Pass expenses, beginning on the first anniversary of the date of judgment, an annual amount of $1,076.20 to be paid for the remainder of petitioner's life, increasing at the rate of three percent (3%), compounded annually from the date of judgment; and

o. For future unreimbursable Personal Care Assistant and Housekeeper expenses, beginning on the first anniversary of the date of judgment, an annual amount of $8,375.58 to be paid up to the anniversary of the date of judgment in year 2028. Thereafter, beginning on the anniversary of the date of judgment in year 2028, an annual amount of $14,762.28 to be paid for the remainder of petitioner's life, all amounts increasing at the rate of three percent (3%), compounded annually from the date of judgment.

At the sole discretion of the Secretary of Health and Human Services, the periodic payments set forth above in paragraph 10 above may be provided to petitioner in monthly, quarterly, annual or other installments. The "annual amounts" set forth above describe only the total yearly sum to be paid to petitioner and do not require that the payment be made in one annual installment. Petitioner will continue to receive the annuity payments from the Life Insurance Company only so long as she, Jill Sarina, is alive at the time that a particular payment is due. Written notice shall be provided to the Secretary of Health and Human Services and the Life Insurance Company within twenty (20) days of Jill Sarina's death.

11. The annuity contract will be owned solely and exclusively by the Secretary of Health and Human Services and will be purchased as soon as practicable following the entry of a judgment in conformity with this Stipulation. The parties stipulate and agree that the Secretary of Health and Human Services and the United States of America are not responsible for the

5

payment of any sums other than the amounts set forth in paragraph 8 herein and the amounts awarded pursuant to paragraph 12 herein, and that they do not guarantee or insure any of the future annuity payments. Upon the purchase of the annuity contract, the Secretary of Health and Human Services and the United States of America are released from any and all obligations with respect to future annuity payments.

12. As soon as practicable after the entry of judgment on entitlement in this case, and after petitioner has filed both a proper and timely election to receive compensation pursuant to 42 U.S.C. § 300aa-21(a)(1), and an application, the parties will submit to further proceedings before the special master to award reasonable attorneys' fees and costs incurred in proceeding upon this petition.

13. Petitioner and her attorney represent that they have identified to respondent all known sources of payment for items or services for which the Program is not primarily liable under 42 U.S.C. § 300aa-15(g), including State compensation programs, insurance policies, Federal or State health benefits programs (other than Title XIX of the Social Security Act (42 U.S.C. § 1396 et seq.)), or entities that provide health services on a pre-paid basis.

14. Payments made pursuant to paragraph 8 and any amounts awarded pursuant to paragraph 12 of this Stipulation will be made in accordance with 42 U.S.C. § 300aa-15(i), subject to the availability of sufficient statutory funds.

15. The parties and their attorneys further agree and stipulate that, except for any award for attorneys' fees and litigation costs, and past unreimbursable expenses, the money provided pursuant to this Stipulation either immediately or as part of the annuity contract, will be used solely for petitioner's benefit as contemplated by a strict construction of 42 U.S.C. § 300aa-15(a) and (d), and subject to the conditions of 42 U.S.C. § 300aa-15(g) and (h).

6

16. In return for the payments described in paragraphs 8 and 12, petitioner, in her individual capacity, on behalf of her heirs, executors, administrators, successors or assigns, does forever irrevocably and unconditionally release, acquit and discharge the United States and the Secretary of Health and Human Services from any and all actions or causes of action (including agreements, judgments, claims, damages, loss of services, expenses and all demands of whatever kind or nature) that have been brought, could have been brought, or could be timely brought in the Court of Federal Claims, under the National Vaccine Injury Compensation Program, 42 U.S.C. § 300 aa-10 et seq., on account of, or in any way growing out of, any and all known or unknown, suspected or unsuspected personal injuries to or death of petitioner resulting from, or alleged to have resulted from, the MMR vaccination administered on July 29, 2008, as alleged by petitioner in a petition for vaccine compensation filed on or about June 27, 2011, in the United States Court of Federal Claims as petition No. 11-422V.

17. If petitioner should die prior to entry of judgment, this agreement shall be voidable upon proper notice to the Court on behalf of either or both of the parties.

18. If the special master fails to issue a decision in complete conformity with the terms of this Stipulation or if the Court of Federal Claims fails to enter judgment in conformity with a decision that is in complete conformity with the terms of this Stipulation, then the parties' settlement and this Stipulation shall be voidable at the sole discretion of either party.

19. This Stipulation expresses a full and complete negotiated settlement of liability and damages claimed under the National Childhood Vaccine Injury Act of 1986, as amended, except as otherwise noted in paragraph 12 above. There is absolutely no agreement on the part of the parties hereto to make any payment or to do any act or thing other than is herein expressly stated and clearly agreed to. The parties further agree and understand that the award described in this

7

Stipulation may reflect a compromise of the parties' respective positions as to liability and/or amount of damages, and further, that a change in the nature of the injury or condition or in the items of compensation sought, is not grounds to modify or revise this agreement.

20. Petitioner hereby authorizes respondent to disclose documents filed by petitioner in this case consistent with the Privacy Act and the routine uses described in the National Vaccine Injury Compensation Program System of Records, No. 09-15-0056.

21. This Stipulation shall not be construed as an admission by the United States or the Secretary of Health and Human Services that the MMR vaccine caused petitioner to suffer TM or any other injuries.

22. All rights and obligations of petitioner hereunder shall apply equally to petitioner's heirs, executors, administrators, successors, and/or assigns.

END OF STIPULATION

8

Respectfully submitted,

PETITIONER:

_____
JILL SARINA

ATTORNEY OF RECORD FOR
PETITIONER:

_____
C. DANIEL HAYES
Hayes Law Offices
P.O. Box 958
Pataskala, Ohio 43062
(740) 927-2927

AUTHORIZED REPRESENTATIVE
OF THE ATTORNEY GENERAL:

_____
VINCENT J. MATANOSKI
Deputy Director
Torts Branch
Civil Division
U.S. Department of Justice
P.O. Box 146
Benjamin Franklin Station
Washington, DC 20044-0146

AUTHORIZED REPRESENTATIVE
OF THE SECRETARY OF HEALTH
AND HUMAN SERVICES:

_____
A. MELISSA HOUSTON, M.D., M.P.H., FAAP
Acting Director, Division of Vaccine
Injury Compensation (DVIC)
Acting Director, Countermeasures Injury
Compensation Program (CICP)
Healthcare Systems Bureau
U.S. Department of Health
and Human Services
5600 Fishers Lane
Parklawn Building, Mail Stop 11C-26
Rockville, MD 20857

Dated: August 18, 2014

ATTORNEY OF RECORD FOR
RESPONDENT:

_____
JENNIFER L. REYNAUD
Trial Attorney
Torts Branch
Civil Division
U.S. Department of Justice
P.O. Box 146
Benjamin Franklin Station
Washington, DC 20044-0146
Tel: (202) 305-1586

9